Thomas J. **AMERSON**, Plaintiff–Appellant,

v.

**AMERICAN NATIONAL INSURANCE COMPANY; L.C. Roberts, Jr.; Dean Clay,** Defendants–Appellees.

No. 04–60558.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 16, 2004.

Thomas J. Amerson, DeKalb, MS, pro se.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Thomas Amerson, Mississippi prisoner # 32237, appeals the district court's dismissal of his 42 U.S.C. § 1983 complaint with prejudice pursuant to 28 U.S.C. § 1915(e)(2)(B)(ii) for failure to state a claim because the defendants were not state actors. Amerson contends that he was unaware of which civil complaint form to use when filing against someone other than a prison official until after he had received the district court's opinion and final judgment, and he argues that the district court should have allowed him the opportunity to amend his complaint before dismissal.

The district court correctly determined that Amerson had alleged no facts which

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

established that the defendants had acted under color of state law. *Rosborough v. Management & Training Corp.*, 350 F.3d 459, 460 (5th Cir.2003). However, in addition to his allegations of constitutional violations under 42 U.S.C. § 1983, Amerson alleged the state law claims of fraud and conversion. The district courts have original jurisdiction of all civil actions where the matter in controversy exceeds $75,000 and the action is between citizens of different states. 28 U.S.C. § 1332. The district court did not consider whether diversity jurisdiction might exist. Amerson alleged damages exceeding $75,000. Amerson is a resident of Mississippi. Amerson alleged that the defendants' addresses were all in Galveston, Texas. From the face of the complaint, it would appear that the defendants are all residents of Texas, and thus, the district court would have diversity jurisdiction. Based on the allegations of the amount in controversy and the stated addresses of the defendants in Amerson's complaint, the district court erred in dismissing Amerson's complaint for failure to state a claim under 42 U.S.C. § 1983 without considering whether the court had diversity jurisdiction over his civil state law claims. The judgment of the district court is REVERSED and this case is REMANDED to afford Amerson the opportunity to demonstrate whether the district court has diversity jurisdiction. *See Reeves v. City of Jackson, Miss.*, 532 F.2d 491, 493–96 (5th Cir.1976)(reversing and remanding dismissal of 42 U.S.C. § 1983 case for failure to state a claim in part because elements of diversity were met).

REVERSED AND REMANDED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.